FORM 1 VOLUNTARY PETITION

| United States Bankruptcy Court | | VOLUNTARY PETITION |
|---|---|---|
| **Northern** District of **Illinois** | | |

| IN RE (Name of debtor-If individual, enter Last, First, Middle) | NAME OF JOINT DEBTOR (Spouse) (Last, First, Middle) |
|---|---|
| **Griffin Trading Company** | |
| ALL OTHER NAMES used by debtor in the last 6 years (Include married, maiden and trade names) | ALL OTHER NAMES used by the joint debtor in the last 6 years (Include married, maiden and trade names.) |
| SOC. SEC./TAX I.D. NO. (If more than one, state all)<br>36-2860797 | SOC. SEC./TAX I.D. NO.(If more than one, state all) |
| STREET ADDRESS OF DEBTOR (No. and street, city, state, zip)<br><br>141 W. Jackson Blvd.<br>Suite 1580<br>Chicago, IL 6060 | STREET ADDRESS OF JOINT DEBTOR (No. and street, city, state, zip) |
| COUNTY OF RESIDENCE OR PRINCIPAL PLACE OF BUSINESS<br>COOK | COUNTY OF RESIDENCE OR PRINCIPAL PLACE OF BUSINESS |
| MAILING ADDRESS OF DEBTOR (If different from street address) | MAILING ADDRESS OF JOINT DEBTOR (If different from street address) |
| LOCATION OF PRINCIPAL ASSETS OF BUSINESS DEBTOR (If different from addresses listed above) | ☒ Debtor has been domiciled or has had a residence, principal place of business or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br>☐ There is a bankruptcy case concerning debtor's affiliate, general partner or partnership pending in this District. |

**INFORMATION REGARDING DEBTOR (Check applicable boxes)**

| TYPE OF DEBTOR | | CHAPTER OR SECTION OF BANKRUPTCY CODE UNDER WHICH THE PETITION IS FILED (Check one box) | | |
|---|---|---|---|---|
| ☐ Individual | ☐ Corporation Publicly Held | ☒ Chapter 7 | ☐ Chapter 11 | ☐ Chapter 13 |
| ☐ Joint (H&W) | ☒ Corporation Not Publicly Held | ☐ Chapter 9 | ☐ Chapter 12 | ☐ § 304-Case Ancillary to Foreign Proceeding |
| ☐ Partnership | ☐ Municipality | | | |
| ☐ Other _____ | | FILING FEE (Check one box) | | |

NATURE OF DEBT
☐ Non-Business Consumer   ☒ Business - Complete A&B below

☒ Filing fee attached.
☐ Filing fee to be paid in installments. (Applicable to individuals only) Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). see Offical Form No..3

A. TYPE OF BUSINESS (check one box)

| ☐ Farming | ☐ Transportation | ☒ Commodity Broker |
|---|---|---|
| ☐ Professional | ☐ Manufacturing/Mining | ☐ Construction |
| ☐ Retail/Wholesale | | ☐ Real Estate |
| ☐ Railroad | ☐ Stockbroker | ☐ Other Business |

NAME AND ADDRESS OF LAW FIRM OR ATTORNEY
Mayer, Brown & Platt
190 S. LaSalle St.   Chicago, IL  60603
Telephone No. 312/701-0600

B. BRIEFLY DESCRIBE NATURE OF BUSINESS
Commodity Broker with principal office in Chicago, IL and branch office in London, UK

NAME(S) OF ATTORNEY(S) DESIGNATED TO REPRESENT THE DEBTOR
Thomas S. Kiriakos
☐ Debtor is not represented by an attorney. Telephone no. of debtor not represented by an attorney: (    )

STATISTICAL ADMINISTRATIVE INFORMATION (28 U.S.C. § 604) (Estimates only) (Check applicable boxes)

☒ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured credit

ESTIMATED NUMBER OF CREDITORS
☐ 1-15   ☐ 16-49   ☐ 50-99   ☐ 100-199   ☐ 200-999   ☒ 100

ESTIMATED ASSETS (in thousands of dollars)
☐ Under 50   ☐ 50-99   ☐ 100-499   ☐ 500-999   ☐ 000-9999   ☒ 0,000-99,000   ☐ 1

ESTIMATED LIABILITIES (in thousands of dollars)
☐ Under 50   ☐ 50-99   ☐ 100-499   ☐ 500-999   ☐ 000-9999   ☒ 10,000-99,000   ☐ 100

ESTIMATED NUMBER OF EMPLOYEES -CH 11 & 12 ONLY
☐ 0   ☐ 1-19   ☐ 20-99   ☐ 100-999

ESTIMATED NO. OF EQUITY SECURITY HOLDERS - CH 11 & 12 ONLY
☐ 0   ☐ 1-19   ☐ 20-99   ☐ 100-499   ☐ 50

U.S. Bankruptcy Court
Northern District of Illinois
FILED: 12/30/98
Time: 12:39 p.m.
Debtor: GRIFFIN TRADING COMPANY
Case #: 98-41742
Chapter 7
Judge Erwin I. Katz
341 mtg: 02/10/99   01:00 P.M.
Trustee: Leroy Inskeep

1:98BK41742-BK001

3069 1· 1991 JULIUS BLUMBERG INC. NYC 10013

Name of Debtor ___Griffin Trading Company___ Case No. _____

                                                                        (Court use only)

## FILING OF PLAN

For Chapter 9, 11,12 and 13 cases only. Check appropriate box.

☐ A copy of debtor's proposed plan dated _____   ☐ Debtor intends to file a plan within the time allowed by statute, rule, or
is attached.                                                   order of the court.

## PRIOR BANKRUPTCY CASE FILED WITHIN LAST 6 YEARS (If more than one, attach additional sheet)

| Location Where Filed | Case Number | Date Filed |
|---|---|---|
| | | |

## PENDING BANKRUPTCY CASE FILED BY ANY SPOUSE, PARTNER, OR AFFILIATE OF THIS DEBTOR (If more than one, attach additional sheet.)

| Name of Debtor | Case Number | Date |
|---|---|---|
| | | |
| Relationship | District | Judge |
| | | |

## REQUEST FOR RELIEF

Debtor requests relief in accordance with the chapter of title II, United States Code, specified in this petition.

## SIGNATURES

### ATTORNEY

x _Thomas S. Pinkos_                         Date _December 30, 1998_
Signature

| INDIVIDUAL /JOINT DEBTOR(S) | CORPORATE OR PARTNERSHIP DEBTOR |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct. | I declare under penalty of perjury that the information provided in this petition is true and correct, and that the filing of this petition on behalf of the debtor has been authorized. |
| X _____ | X _Ff Griffin_ |
| Signature of Debtor | Signature of Authorized Individual |
| Date | Farrel J. Griffin |
| | Print or Type Name of Authorized Individual |
| X _____ | Co-President |
| Signature of Joint Debtor | Title of Individual Authorized by Debtor to File this Petition |
| Date | Date _30 Dec 98_ |

## EXHIBIT 'A' (To be completed if debtor is a corporation requesting relief under chapter 11.)

☐ Exhibit 'A' is attached and made a part of this petition.

## TO BE COMPLETED BY INDIVIDUAL CHAPTER 7 DEBTOR WITH PRIMARILY CONSUMER DEBTS (See P.L. 98-353 § 322)

I am aware that I may proceed under chapter 7,11,12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7 of such title.

If I am represented by an attorney, exhibit 'B' has been completed.

X _____     Date _____
Signature of Debtor

X _____     Date _____
Signature of Joint Debtor

## EXHIBIT 'B' (To be completed by attorney for individual chapter 7 debtor(s) with primarily consumer debts.)

I, the attorney for the debtor(s) named in the foregoing petition, declare that I have informed the debtor(s) that (he, she, or they ) may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief availabe under each such chapter.

X _____     Date _____
Signature of Attorney

## WRITTEN CONSENT OF THE DIRECTORS
## OF
## GRIFFIN TRADING COMPANY

The undersigned, being all of the directors of GRIFFIN TRADING COMPANY, a Delaware corporate (the "Corporation"), in accordance with the authority contained in Section 141(f) of the Delaware Corporation Law, do hereby consent to the following actions and waive any notice to be required in connection therewith:

WHEREAS, the officers of the Corporation have presented the undersigned with their desire to seek relief for the Corporation under the provisions of Chapter 7, Title 11 of the United States Code (the "Bankruptcy Code") and related issues and matters;

NOW THEREFORE BE IT RESOLVED, that in the judgment of the Board of Directors, it is desirable and in the best interest of the Corporation, its creditors, stockholders, employees and other interested parties, that a petition be filed by this Corporation seeking relief under the provisions of Chapter 7 of the Bankruptcy Code; and it is further

RESOLVED, that the Officers of this Corporation be, and each one of them hereby is, authorized and directed, on behalf of and in the name of this Corporation, to execute and verify a petition under Chapter 7 of the Bankruptcy Code in such appropriate form and to cause the same on or after the date hereof to be filed with the United States Bankruptcy Court for the District of Delaware at such time as the Officer executing said petition on behalf of this Corporation shall determine; and it is further

RESOLVED, that the law firm of Mayer, Brown & Platt, 190 South LaSalle Street, Chicago, Illinois 60603 be, and it hereby is, employed under a general retainer as attorneys for the Corporation in the Chapter 7 case and in all related proceedings; and it is further

RESOLVED, that the Officers of this Corporation or any one of them be, and each of them hereby is, authorized to retain such other professionals as the Officers, in their discretion, deem necessary to assist the Corporation in connection with its Chapter 7 case and in all related proceedings, and it is further

RESOLVED, that the officers of this Corporation or any one of them be, and each of them hereby is, authorized to execute and file all petitions, schedules, motions, lists, applications, pleadings and other papers and in that connection to employ and retain all assistance by legal counsel, accountants or other professionals and to take any and all action which they deem necessary and proper in connection with the Chapter 7 case, with a view to the successful prosecution of the case; and it is further

**RESOLVED**, that any actions taken by any Officer of the Corporation to date that have been consistent with or otherwise in furtherance of the foregoing resolution are hereby ratified.

Dated this ___30___ day of December, 1998.

_____
Roger S. Griffin

_____
Farrel J. Griffin

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY[1]

ABM, Inc.
5951 N. Elston Ave.
Chicago, IL 60646

GE Capital
P.O. Box 75961
Chicago, IL 60675-5961

South Loop Ace Hardware
7656I
725 S. State St.
Chicago, IL 60605

Arch
P.O. Box 64029
St. Paul, MN 55164-0029

Affordable Communications Inc.
P.O. Box 1353
Morton Grove, IL 60053

Aqua Coolers
5844 W. Higgins Ave.
Chicago, IL 60630-2036

Streeterville Ace Hardware
680 Lake Shore Dr.
Chicago, IL 60611

Admirals Club
P.O. Box 620081
DFW Airport, TX 75262-0081

Automatic Data Processing
Department 651
Denver, CO 80271-0651

AICPA
P.O. Box 1001
New York, NY 10108-1001

---

[1] Matrix prepared based on information available under the circumstances and, to be conservative, may include persons and entities that are no longer creditors. Matrix also includes parties whose addresses were unavailable as of the petition date, but will be provided to the Court once Debtor's counsel is in receipt of such information.

27042455.1 123098 1155C 42004299

## CREDITOR AND OTHER INTERESTED PARTIES
## MATRIX FOR  GRIFFIN TRADING COMPANY

Aims Copy Service
141 W. Jackson Blvd.,  Level A
Chicago, IL 60604

Arlington International Racecourse
P.O. Box 7
Arlington Heights, IL 60006-0007

Allied Benefit Systems, Inc.
222 S. Riverside Plaza, Suite 1500
Chicago, IL 60606-6001

American Management Association
P.O. Box 169
Saranac Lake, NY 12983-0169

Americonnect
Phoenix Network, Inc.
Department 708
Denver, CO 80291-0708

American Express
Suite 0001
Chicago, IL 60679-0001

American Heritage
P.O. Box 10974
Des Moines, IA 50340-0974

American Stock Exchange
P.O. Box 11181
New York, NY 10049

Ameritech
P.O. Box 4520
Carol Stream, IL 60197-4520

Amms Limousine
1804 Lehigh Ave.
Glenview, IL 60025

AMRAM
2059 Camden Ave., #330
San Jose, CA 95124

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

American Express Tax & Business
One S. Wacker Dr., Suite 1700
Chicago, IL 60606

Andrews Publication
1646 W. Chester Pike
P.O. Box 1000
Westtown, PA 19395

The Magazine Antiques
P.O. Box 10050
Des Moines, IA 50340-0050

Architectural Digest
P.O. Box 59055
Boulder, CO 80322-9055

Arlington Coffee Service
3244 Daniels
Arlington Heights, IL 60004

Art & Antiques
P.O. Box 461
Mt. Morris, IL 61054-0461

Arthur Andersen LLP
P.O. Box 70630
Chicago, IL 60673-0630

Art & Antiques
P.O. Box 11684
Des Moines, IA 50340-1684

Arvey Paper & Office Products
P.O. Box 18453
Chicago, IL 60618-0453

Aspen Research Group, Ltd.
P.O. Box 1370
Glenwood Springs, CO 81602

AT&T
P.O. Box 27-866
Kansas City, MO 64184-0866

27042455.1 123098 1155C 42004299                                    3

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

AT&T Easylink Services
P.O. Box 4399
Carol Stream, IL 60197-4399

Atlas Foods
a/k/a Lincoln Park Dairy
1321 W. Lake St.
Chicago, IL 60607

Atis, Incorporated
401 S. LaSalle St., Suite 500
Chicago, IL 60605

The Atlantic Monthly
Subscription Department
P.O. Box 52638
Boulder, CO 80322-2638

AT&T Maitland
P.O. Box 945800
Maitland, FL 32794

AT&T (016 089-3575 001)
P.O. Box 2605
Bedford Park, IL 60499-2605

AT&T (016 090-4692 001)
P.O. Box 8105
Fox Valley, IL 60598-8105

AT&T (131-037-4769-499)
P.O. Box 7875
Chicago, IL 60680-7875

AT&T (8000-36772-44)
P.O. Box 27-800
Kansas City, MO 64180

Lucent Technologies (0012-725-6121)
P.O. Box 27-850
Kansas City, MO 64180-0850

AT&T (016 096-4342 001)
P.O. Box 27-680
Kansas City, MO 64180-0680

27042455.1 123098 1155C 42004299

4

## CREDITOR AND OTHER INTERESTED PARTIES
## MATRIX FOR  GRIFFIN TRADING COMPANY

AT&T 131 110-9302 541
P.O. Box 27-5843
Kansas City, MO 64184-5843

AT&T
Consumer Products Div.
Payment Center
Fox Valley, IL 60572-0002

AT&T
P. O. Box 30199
Tampa, FL 33630-3199

AT&T R64-312-550-6655-0-3
P.O. Box 30247
Tampa, FL 33630-3247

AT&T 050 075 6432 001
P.O. Box 78225
Phoenix, AZ 85062-8225

AT&T
P.O. Box 27-866
Kansas City, MO 64184-0866

Automobile
P.O. Box 55744
Boulder, CO 80322-5744

Autoweek
Subscriber Services
Department 77940
Detroit, MI 48277-0940

Available Business Group
4141 S. Peoria St.
Chicago, IL 60609

Balfour
141 W. Jackson Blvd., Suite 1250
Chicago, IL 60604

Maureen E. Bamber
1660 N. LaSalle Dr., Apt. 1806
Chicago, IL 60614

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Barron's
P.O. Box 209
Chicopee, MA 01021-9988

Bearcat Capital LLC
141 W. Jackson Blvd., Suite 1650
Chicago, IL 60604

Becker Beeper, Inc.
3260 W. Irving Park Rd.
Chicago, IL 60618-3397

Berland Printing
3223 N. Lakewood
Chicago, IL 60657

Billy Goat's
316 S. Wells
Chicago, IL 60606

Bloomberg L.P.
P.O. Box 30244
Hartford, CT 06150-2044

Bloomberg L.P.
P.O. Box 5327
G.P.O.
New York, NY 10087-5327

Bolling's
141 W. Jackson Blvd.
Chicago, IL 60604

Bonneville Market Information
19 W. South Temple
Salt Lake City, UT 84101-1503

Book Distribution Center
110 Brookhill Dr.
West Nyack, NY 10994

Board of Trade Clearing Corp.
141 W. Jackson Blvd.
Chicago, IL 60604

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Subscription Service Center
P.O. Box 58423
Boulder, CO 80322-8423

Boudin Bakery
216 W. Jackson Blvd.
Chicago, IL 60606

Bridge
P.O. Box 71706
Chicago, IL 60694-1706

Brokers Inn
323 S. LaSalle St.
Chicago, IL 60604

Brokers Press
565 W. Randolph St.
Chicago, IL 60661-2288

Brokerage Consultants, Inc.
P.O. Box 72122
Chicago, IL 60678-2122

Bruce Gregga Interiors, Inc.
1203 N. State Pkwy.
Chicago, IL 60610

Business Week
P.O. Box 645
Hightstown, NJ 08520-0645

Camadon
P.O. Box 340
Pawaukee, WI 53072

S.G. Campbell Inc.
1721 W. Winona
Chicago, IL 60640

Cannonball
P.O. Box 806167
Chicago, IL 60680

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Career Dynamics
122 Fourteenth St.
P.O. Box 951
Mendota, IL 61342-0951

Cartier Inc.
P.O. Box 19279
Newark, NJ  07195-0279

Chicago Board of Trade
141 W. Jackson, Room 2240
Chicago, IL 60604

The Chicago Board Options Exchange
LaSalle at Van Buren
Chicago, IL 60605

CCH Incorporated
P.O. Box 4766
Chicago, IL 60680-4766

TCI
P.O. Box 368380
Chicago, IL 60636-8380

CDW Computer Centers
P.O. Box 75723
Chicago, IL 60675-5723

Cellular One-Chicago
P.O. Box 2300
Bedford Park, IL 60499-2300

Cellular One
P.O. Box 628065
Orlando, FL 32862-8065

Cellular One Chicago
P.O. Box 2300
Bedford Park, IL 60499-2300

Center for Futures Education, Inc.
401 Erie St.
P.O. Box 309
Grove City, PA 16127

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Axion Corp.
141 W. Jackson
Chicago, IL 60604

Chapman & Cutler
P.O. Box 71291
Chicago, IL 60694

Charge It System
P.O. Box 4680
North Suburban, IL 60197

Charge Invoice
200 S. Clark St.
Chicago, IL 60604

Chicago Microsystems
5801 N. Lincoln Ave.
Chicago, IL 60659

Chicago Milk
5859 W. Ogden Ave.
Cicero, IL 60650

Chicago Magazine
414 N. Orleans
Chicago, IL 60610-9921

Chicago Tribune
P.O. Box 7904
Subscriber Billing
Chicago, IL 60680-7904

Chicago Tribune
P.O. Box 5763
Chicago, IL 60680-5763

Chicago Board Options Exchange
440 S. LaSalle St.
Chicago, IL 60605

Cargill Investor Services, Inc.
141 W. Jackson, Suite 1700
Chicago, IL 60604

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Country Living
P.O. Box 10938
Des Moines, IA 50340-0938

Credit Lyonnais Rouse Limited
Broadwalk House
5 Appold Street
London EC2A 2DA
England

Chicago Mercantile Exchange
30 S. Wacker Dr.
Chicago, IL 60606

Chicago Mercantile Exchange
P.O. Box 73672
Chicago, IL 60673-7672

Chicago Mercantile Exchange Club
30 S. Wacker
Chicago, IL 60606

Charlie Moore
141 W. Jackson #1580
Chicago, IL 60604

F. McCoy Coan
141 W. Jackson Blvd., Suite 1732
Chicago, IL  60604

Brent M. Coan
141 W. Jackson Blvd., Suite 1732
Chicago, IL 60604

Coblens Clinic
P.O. Box 70589
One First National Plaza
Chicago, IL 60673-0589

Coffee Unlimited
1408 S. Clinton
Chicago, IL 60607

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

M Reese Occ Health Srvc
5219 N. Harlem Ave.
Chicago, IL 60656-1896

Commonwealth Edison
Bill Payment Center
Chicago, IL 60668-0001

Communispond, Inc.
485 Lexington Ave.
New York, NY 10017

Commodity Exchange, Inc.
Four World Trade Center
New York, NY 10048

Complete Comm. Carpet Care
9124 W. 91st Pl.
Hickory Hills, IL 60457

Commercial Light Company
245 Fencl Ln.
Hillside, IL 60162-6006

CDW Computer Centers, Inc.
P.O. Box 97193
Chicago, IL 60678-7193

Compuserve Incorporated
Dept. L-742
Columbus, OH 43268-0742

Computer Shopper
P.O. Box 52565
Boulder, CO 80321-2565

Consumer Reports
Subscription Department
P.O. Box 53006
Boulder, CO 80321-3006

Conde Nast Traveler
P.O. Box 56989
Boulder, CO 80322-6989

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Continental Electrical Co.
5900 Howard St.
Skokie, IL 60077

Connelly, Sheehan & Moran
350 N. LaSalle St., Suite 750
Chicago, IL 60610

Coopers & Lybrand
Dept. 1160
Pittsburgh, PA 15264

Coopers & Lybrand
203 N. LaSalle St.
Chicago, IL 60601

Copelco Capital Inc.
One International Blvd.
10th Floor
Mahwah, NJ 07430-0631

Copy Right
361 Frontage Rd.
Burr Ridge, IL 60521

Corporate Concepts, Inc.
325 Eisenhower Ln. N.
Lombard, IL 60148

Cotey Workplace
3075 Commercial Ave.
P.O. Box 1206
Northbrook, IL 60062

Illinois CPA Society
P.O. Box 88964
Chicago, IL 60680-1964

Commodity Perspective
30 S. Wacker Dr., Suite 1820
Chicago, IL 60606-9724

CQG
P.O. Box 758
Glenwood Springs, CO 81602

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Crains Chicago Business
P.O. Box 71390
Chicago, IL 60694

The Crest of Fine Flowers
417½-421 Fourth St.
Wilmette, IL 60091-2887

Curto Reynolds Oelerich, Inc.
1400 E. Touhy Ave., Suite 230
Des Plaines, IL 60018

Cropcast Ltd. Partners
6011 Executive Blvd., Suite 400
Rockville, MD 20852

CSC Networks
P.O. Box 102670
Atlanta, GA 30368-0670

CSC The United States Corp.
P.O. Box 13397
Philadelphia, PA 19101-3397

Chicago Stock Exchange, Inc.
One Financial Place
440 S. LaSalle St.
Chicago, IL 60605-1070

Checkers Simon & Rosner LLP
One S. Wacker Dr.
Chicago, IL 60606-3392

Curto Reynolds Oelerich, Inc.
1400 E. Touhy Ave., Suite 230
Des Plaines, IL 60018

Dalco
P.O. Box 494
Franklin, OH 45005

Datastorm
P.O. Box 1471
Columbia, MO 65205

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Daytimers, Inc.
P.O. Box 27001
Lehigh Valley, PA 18002-7001

D.C. Drives
P.O. Box 200808
Houston, TX 77216-0808

Delta Dental Plan of Illinois
7321 W. Lake St.
River Forest, IL 60305

Dell Direct Sales L.P.
Box 2141
P.O. Box 4655
Carol Stream, IL 60197-4655

Delrina
P.O. Box 690
Buffalo, NY 14207-0690

Dell Direct Sales L.P.
Box 2141 - P.O. Box 4655
Carol Stream, IL 60197-4655

Dictaphone
P.O. Box 85120
Louisville, KY 40285-5120

Direct Drives
1107 Euclid Ln.
Richton Park, IL 60471-1311

Down East
The Magazine of Maine
Subscription Dept.
P.O. Box 37049
Boone, IA 50037-0049

DTN Corporation
P.O. Box 3546
Omaha, NE 68103-0546

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

DTN-MCG
9110 W. Dodge Rd., Suite 200
Omaha, NE 68114-3324

Duggan & Associates
53 W. Jackson Blvd., Suite 400
Chicago, IL 60604

Thomas F. Duszynski
175 W. Jackson Blvd., Suite A-2118
Chicago, IL 60604

Earth Satellite Corporation
6011 Executive Blvd., Suite 400
Rockville, MD 20852

Earthsat
6011 Executive Blvd., Suite 400
Rockville, MD 20852

The Economist
Subscription Department
P.O. Box 58525
Bolder, CO 80322-8525

Edwards Florist
917 Willow Rd.
Winnetka, IL 60093

Edwardo's
521 S. Dearborn
Chicago, IL 60605

Elek-Tek Inc.
135 S. LaSalle, Department 2218
Chicago, IL 60674-2218

Elliot Graphics
125 Windsor Dr., Suite 125
Oak Brook, IL 60521

Emporium Luggage
P.O. Box 723
Elk Grove Village, IL 60009

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

The Environmental Magazine
P.O. Box 699
Mt. Morris, IL 61054-0699

Executive Office Equipment Inc.
P.O. Box 1323
Northbrook, IL 60065

Equus Subscription
P.O. Box 50183
Boulder, CO 80323-0183

Equipment Direct Inc.
P.O. Box 670
Yorba Linda, CA 92885

Esquire Magazine
P.O. Box 11275
Des Moines, IA 50350-1275

Excell Temporary Service, Inc.
33 N. Dearborn St., Suite 400
Chicago, IL 60602

First Chicago Cash Mgmt.
P.O. Box 70176
Chicago, IL 60673-0176

Federal Express
P.O. Box 1140
Memphis, TN 38101-1140

Financial Times
14 E. 60th St.
New York, NY 10126-0261

First Capital
216 W. Jackson, Suite 300
Chicago, IL 60606

Field Museum Natural History
Roosevelt Rd./Lake Shore Dr.
Chicago, IL 60605

27042455.1 123098 1155C 42004299

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Forbes Magazine
60 Fifth Ave.
New York, NY 10011

Fortune
P.O. Box 60400
Tampa, FL 33660-0400

First Personnel Service
28 E. Jackson Blvd.
Chicago, IL 60604

Fraser Stamp & Seal Co.
411 S. Wells St.
Chicago, IL 60607

Futures First Software
1107 W. Columbia
Chicago, IL 60626

Garden Design
P.O. Box 55457
Boulder, CO 80321-5457

Garden Gate
P.O. Box 400804
Des Moines, IA 50340-0804

General Accident Insurance
P.O. Box 8680
Philadelphia, PA 19101-8680

George L. Jewell Catering Svc.
424 N. Wood St.
Chicago, IL 60662

National Geographic Society
P.O. Box 37056
Washington, DC 20013-7056

GE Exchange
P.O. Box 75978
Chicago, IL 60675-5978

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Goldenberg, Hehmeyer & Co.
141 W. Jackson, Suite 1401A
Chicago, IL 60604

Globex Joint Venture, L.P.
30 S. Wacker Dr.
Chicago, IL 60606-7499

Global Computer Supplies
2249 Windsor Ct.
Addison, IL 60101

Gold Coast Dogs
418 N. State St.
Chicago, IL 60610

Gourmet Magazine
P.O. Box 53770
Boulder, CO 80321-3770

Interparking
P.O. Box 91144
Chicago, IL 60693-1144

GTE Telecom
P.O. Box 101183
Atlanta, GA 30392-1183

Guns & Ammo
P.O. Box 58505
Boulder, CO 80321

Halter Wildlife Inc.
9626 113th St.
Kenosha, WI 53142

Hall's Rental Service, Inc.
3950 W. Devon Ave.
Lincolnwood, IL 60659-1088

Harris Bank
P.O. Box 95387
Chicago, IL 60694-5387

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Harvard Business Review
Soldiers Field Rd.
Boston, MA 02163

Harvard Business Review
Subscription Service Department
P.O. Box 52622
Boulder, CO 80321-2622

Harvard Health Letter
Subscription Department
P.O. Box 420298
Palm Coast, FL 32142-9910

Harris Bank Business Card
P.O. Box 6230
Carol Stream, IL 60197-6230

Hamen's Custom Interiors Cleaners Co.
5306 N. Winthrop
Chicago, IL 60640

The Hearst Corporation
Town and Country
P.O. Box 10110
Des Moines, IA 50340-0110

Hemmings Motor News
Box 300
Bennington, VT 05201

Hideaway Report
Subscription Office
P.O. Box 300
Whitefish, MT 59937-9986

High Power Electronics, Inc.
8453 S. Pulaski Rd.
Chicago, IL 60652

Hinckley & Schmitt
6055 S. Harlem Ave.
Chicago, IL 60638

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Herbst Lazar Bell Inc.
345 N. Canal St.
Chicago, IL 60606

EOP Operating Ltd. P/Ship
d/b/a 10 & 30 S. Wacker Dr.
Department 77-72058
Chicago, IL 60678-2058

Holland & Hart
Department 758
Denver, CO 80271-0758

Horticulture Magazine
P.O. Box 53864
Boulder, CO 80322-3864

Horse Play
P.O. Box 528
Mt. Morris, IL 61054-0528

Horse Illustrated
Subscription Department
P.O. Box 57549
Boulder, CO 80321-7549

Hospitality Help, Inc.
424 N. Wood St.
Chicago, IL 60662

Horizon Cash Management L.L.C.
Attn: Pauline Slager
325 W. Huron, Suite 808
Chicago, IL 60610

Dr. Peter S. Hurst
303 E. Superior, Room 127
Chicago, IL 60611

Interior Alterations Inc.
550 W. Jackson Blvd.
Chicago, IL 60661

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Illinois Department of Revenue
P.O. Box 88294
Chicago, IL 60680

IFPC Worldwide, Inc.
5440 N. Cumberland Ave., Suite 138
Chicago, IL 60656

IKON Office Solutions
P.O. Box 1144
Jefferson City, MO 65102

Ameritech (312-939-5740)
P.O. Box 4520
Carol Stream, IL 60197-4520

Ameritech
Bill Payment Center
Chicago, IL 60663

Ameritech
P.O. Box 84000
Columbus, OH 43284-0001

Ameritech
P.O. Box 6170
Carol Stream, IL 60197-6170

Ameritech 0002002888
P.O. Box 740076
Cincinnati, OH 45274-0076

Ameritech
P.O. Box 2500
Bedford Park, IL 60499-2500

Imperial Lighting Maintenance
4600 N. Pulaski Rd.
Chicago, IL 60630

Inc.
Subscription Service Department
P.O. Box 54100
Boulder, CO 80322

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Indiana Department of Revenue
P.O. Box 6076
Indianapolis, IN 46206

Indosuez Carr Futures, Inc.
10 S. Wacker Dr., Suite 1125
Chicago, IL 60606

Index Futures Group, Inc.
200 W. Adams, Suite 1500
Chicago, IL 60606-5200

Institutional Investor
488 Madison Ave.
New York, NY 10022

Interior Alterations Inc.
550 W. Jackson Blvd.
Chicago, IL 60661

Instant Printing Corp.
180 N. LaSalle St.
Chicago, IL 60601

ISS Facility Services, Inc.
Department 600-0621W
P.O. Box 94020
Palatine, IL 60094-4020

International Subscription Inc.
30 Montgomery St.
Jersey City, NJ 07302

International Service Sys.
P.O. Box 94020
Department 600-0621W
Palatine, IL 60094-4020

Illinois Paper Co.
960 Oak Creek Dr.
Lombard, IL 60148

Illinois Time Recorder Co.
1440 Maple Ave. Units 9A-10A
Lisle, IL 60532

27042455.1 123098 1155C 42004299

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Law Office of John A. Dienner, III
209 S. LaSalle St., Seventh Floor
Chicago, IL 60604

Jason-Richards Florists
363 W. Chicago Ave.
Chicago, IL 60610

Johnson Floor Co., Inc.
3145 S. Oak Park Ave.
Berwyn, IL 60402

The Shaw Co.
P.O. Box 93025
Chicago, IL 60673-3025

Marc R. Kadish
Chicago-Kent College of Kent
565 W. Adams St.
Chicago, IL 60661

Rick Kasprzak
30 S. Wacker, Suite 1702
Chicago, IL 60604

Kenosha Computer Center
2133 91st St.
Kenosha, WI 53143

Kessler Asher Group
440 S. LaSalle St., Suite 1900
Chicago, IL 60605

Krajewski Henning Lawrence
141 W. Jackson Blvd., Suite 1920
Chicago, IL 60604

Knight Ridder
P.O. Box 1871
Kansas City, MO 64141

John Kny & Son
2404 RFD, Cumberland Circle
Long Grove, IL 60047

27042455.1 123098 1155C 42004299                                    23

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Kottke Associates
141 W. Jackson, Suite 2221A
Chicago, IL 60604

Jean Kripton Inc.
224 S. Michigan Ave., Suite 263
Chicago, IL 60604

L&M Office Products
c/o Gibraltar Financial Group
P.O. Box 66
Deerfield, IL 60015-0066

Lake Cook News
P.O. Box 424
Highland Park, IL 60035

LaSalle National Trust, N.A.
135 S. LaSalle St.
Chicago, IL 60603-4192

LaSalle National Trust, N.A.
P.O. Box 729
Chicago, IL 60690-0729

Lazare Printing Co.
709-711 W. Wrightwood Ave.
Chicago, IL 60614

Life Magazine
P.O. Box 61594
Tampa, FL 33661-1594

LIT America, Inc.
141 W. Jackson Blvd.
Board of Trade Annex
Chicago, IL 60604

Loftus & O'Meara
P.O. Box 74516
Chicago, IL 60690

Lotzof & Associates, Inc.
6160 N. Cicero Ave.
Chicago, IL 60646

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Lyben Computer Systems
5545 Bridgewood
P.O. Box 130
Sterling Heights, MI 48311

Lydon & Griffin
100 W. Monroe, Suite 1800
Chicago, IL 60603

Managed Account Reports, Inc.
220 Fifth Ave., 19th Floor
New York, NY 10001-7781

Managed Futures Association
P.O. Box 287
Palo Alto, CA 94302

Mathew Klujian & Sons, Inc.
1421 W. Devon Ave.
Chicago, IL 60660

Maureen E. Bamber
1660 N. LaSalle Dr., Apt. 1806
Chicago, IL 60614

Minolta Business Systems Midwest
P.O. Box 910679
Dallas, TX 75391-0679

Meade Electric Co., Inc.
P.O. Box 700
Park Ridge, IL 60068-0700

Maureen E. Bamber
1660 N. LaSalle, Apt. 1806
Chicago, IL 60614

Meeker-Magner Company
Department 857-0344 West
P.O. Box 94020
Palatine, IL 60094-4020

William Mercer Inc.
10 S. Wacker Dr.
Chicago, IL 60606

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Metro
5481 N. Milwaukee Ave.
Chicago, IL 60630

Metromedia Communications Corp.
P.O. Box 98690
Louisville, KY 40298-8690

MFS Telecom Inc.
Department 32300
P.O. Box 7413
Chicago, IL 60680-7413

Micron Computer, Inc.
900 E. Karcher Rd.
Nampa, ID 83687

Minnesota Mutual Life
400 N. Robert St.
St. Paul, MA 55101

Modern Business Systems
P.O. Box 1144
Jefferson City, MO 65102

Money
P.O. Box 60700
Tampa, FL 33660-0700

Motor Trend
P.O. Box 56424
Boulder, CO 80322-6424

Motherboard Warehouse
2090 E. University #101-102
Tempe, AZ 85281

Music Matrix, Ltd.
210 N. Elmore
Park Ridge, IL 60068

Nelson & Sholin
1739 Chestnut Ave.
Glenview, IL 60025

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Nabih's Inc. Computer Sys.
Attn: Nabih's Care
515 Davis St.
Evanston, IL 60201

The Nasdaq Stock Market, Inc.
Department 0522
Washington, DC 20073-0522

Natural History Magazine
P.O. Box 3020
Harlan, IA 51593-4111

Nationwide Advertising Service
35 E. Wacker Dr.
Chicago, IL 60601

National Business Furniture
735 N. Water St.
P.O. Box 92952
Milwaukee, WI 53202

Network Solutions Inc.
P.O. Box 17305
Baltimore, MD 21297-0525

Newsweek
P.O. Box 496
Livingston, NJ 07039-9806

New Age Journal
Subscription Department
P.O. Box 53272
Boulder, CO 80321-3272

Nexus Office Systems
2100 Golf Rd., Suite 370
Rolling Meadows, IL 60008

National Futures Association
200 W. Madison Ave.
Chicago, IL 60606

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

North Shore News
P.O. Box 496
Winnetka, IL 60093

North Town Refrigeration Corp.
4711 N. Lincoln Ave.
Chicago, IL 60625

Northern Office Suppliers
1299 S. Airport Rd.
Traverse City, MI 49684

Network Software Associates
39 Argonaut
Laguna Hills, CA 92656

N. Turek & Sons Supply Co.
333 S. Halsted
Chicago, IL 60661-5484

National Wildlife Federation
P.O. Box 589
Vienna, VA 22183-0589

New York Stock Exchange
Grand Central Station
P.O. Box 4695
New York, NY 10163

The New York Times Sales Inc.
P.O. Box 85055
Louisville, KY 40285-5055

O'Connor & Co.
141 W. Jackson Blvd., Suite 2900
Chicago, IL 60604

O'Hare-Midway Limousine
1419 Lake Cook Rd., Suite 150
Deerfield, IL 60015

Reed Travel Group
Box 0520
Carol Stream, IL 60132-0520

27042455.1 123098 1155C 42004299

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

The Office Supply Center
875 N. Michigan Ave.
Chicago, IL 60611

Ogden Allied Build. Ser. Corp.
P.O. Box 19234
Newark, NJ 01795-0234

Omni Computer Products
P.O. Box 6205
Carson, CA 90749-6205

Optima Investment Research
327 S. LaSalle St., Suite 1300
Chicago, IL 60604

Orchids by Hausermann
2N 134 Addison Rd.
Villa Park, IL 60616

Office Supply Ctr./Photomaster
875 N. Michigan Ave.
Chicago, IL 60611

Outside Magazine
P.O. Box 54706
Boulder, CO 80322-4706

PBL Aircargo Ltd.
2250 Landmeier Rd., Unit 1
Elk Grove Village, IL 60007

Parkway Consulting Group
5415 N. Sheridan Rd., Suite 2506
Chicago, IL 60640

PC Magazine
P.O. Box 54064
Boulder, CO 80322

PC World
Subscription Department
P.O. Box 55000
Boulder, CO 80322-5000

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Peco Inc.
1626 S. Prairie Ave.
Chicago, IL 60616

People Weekly
P.O. Box 61320
Tampa FL 33661-1320

Personalized Staffing
625 N. Michigan Ave., Suite 500
Chicago, IL 60611

Peter Butterfield Art Service
1008 Judson Ave.
Evanston, IL 60202

Peters and Co.
141 W. Jackson Blvd., 15th Floor
Chicago, IL 60604

Photomaster & Stationers, Inc.
10 S. Wacker Dr., Lobby Level
Chicago, IL 60606

Pitney Bowes
47 Park Pl.
Appleton, WI 54915

Publix Office Supplies Inc.
700 W. Chicago Ave.
Chicago, IL 60610

Premiere
Subscription Processing Center
P.O. Box 55384
Boulder, CO 80322-5384

Prentice Hall Legal & Financl.
P.O. Box 102670
Atlanta, GA 30368-0670

Practical Horseman
P.O. Box 420616
Palm Coast, FL 32142-9056

27042455.1 123098 1155C 42004299

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Prudential Securities
c/o Tony Madia
141 W. Jackson, Suite 1990
Chicago, IL 60604

Providence-St. Mel School
119 South Central Park
Chicago, IL 60624

Quantum Financial Services
209 S. LaSalle St.
Chicago, IL 60604

R&M Business Systems, Inc.
1683-85 Elmhurst Rd.
Elk Grove Village, IL 60007

The Racquet Club
1365 Dearborn Pkwy.
Chicago, IL 60610

Reason
P.O. Box 526
Mt. Morris, IL 61054-0526

Pierce Leahy Corp.
P.O. Box 65017
Charlotte, NC 28265-0017

Refco, Inc.
111 W. Jackson Blvd., Suite 1800
Chicago, IL 60604

The Reliable Corp.
135 S. LaSalle St.
Department 8001
Chicago, IL 60674-8001

Reuters
Department CH 10421
Palatine, IL 60055-0421

Robert F. White & Co.
P.O. Box 6336
Chicago, IL 60680

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

The Ribbon Division, Ltd.
21623 Marilla Street
Chatsworth, CA 91311

Richard Michael Temps, Inc.
55 W. Monroe, Suite 1010
Chicago, IL 60603

Road & Track
P.O. Box 55270
Boulder, CO 80322-5270

The Rogan Co.
P.O. Box 328
Lake Geneva, WI 53147

Rothman Fund I
208 S. LaSalle St., Suite 1408
Chicago, IL 60604

Royal Office Products
7560 Quincy St.
Willowbrook, IL 60521

Review Publishing Co.
2375 Pratt Blvd.
Elk Grove Village, IL 60007-9790

Road & Track
P.O. Box 51922
Boulder, CO 80323-1922

Schultz and Chez, L.L.P.
141 W. Jackson Blvd., Suite 2900
Chicago, IL 60604

Chicago Financial Search Inc.
2 North Riverside Plaza, Suite 1829
Chicago, IL 60606

Chapman & Cutler
111 W. Monroe St.
Chicago, IL 60603

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Sentinel Technologies, Inc.
P.O. Box 71419
Chicago, IL 60694

The Saturday Evening Post
P.O. Box 11380
Des Moines, IA 50350-1380

Sierra Club
P.O. Box 7959
San Francisco, CA 94120

Simon & Schuster
P.O. Box 105361
Atlanta, GA 30348

Southern Bell
P.O. Box 02-4000
Miami, FL 33110

Softview Computer Products Corp.
P.O. Box 1213
Department 803
Newark, NJ 07101-4803

Standard Parking
Lockbox 77-6335
Chicago, IL 60678-6335

Sports Illustrated
P.O. Box 61220
Tampa, FL 33661-1220

Spur
P.O. Box 1977
Marion, OH 43305-1977

Sterling Service Group
1150 Ensell Rd.
Lake Zurich, IL 60047

S. Stein & Co.
1030 W. North Ave.
Chicago, IL 60622

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Standard & Poor's Corp.
P.O. Box 80-2542
Chicago, IL 60680-2542

Stac
Attn: Customer Service
P.O. Box 120
Buffalo, NY 14207-9967

Steppenwolf Theatre Company
1640 N. Halsted St.
Chicago, IL 60614

Stevens Maloney
2246 N. Palmer Dr.
Schaumburg, IL 60173

Sterling Service Group
305 N. Eric Dr., Suite 1B
Palatine, IL 60067

Subway
400 S. Financial Pl.
Chicago, IL 60604

Systems Union Inc.
10 Bank St.
White Plains, NY 10606

Supreme Business Products
7324 Reseda Blvd. #231
Reseda, CA 91335

Symantec Corp.
Attn:  NU 8.0 Offer
P.O. Box 10849
Eugene, OR 97440-9709

T&M Computer Supply Co.
3000 W. Soffel Ave.
Melrose Park, IL 60160-1717

Taus & Associates Ltd.
1130 Maple Ave., Box 1444
LaGrange Park, IL 60526

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Telecom USA
P.O. Box 85053
Louisville, KY 40285-5053

That's Our Bag
200 N. Michigan Ave.
Chicago, IL 60601

Tiffany & Co.
P.O. Box 7247-8117
Philadelphia, PA 19170-8117

Global Acceptance Corp.
Department 77088
P.O. Box 77000
Detroit, MI 48277-0088

Time Magazine
P.O. Box 60105
Tampa, FL 33660-0105

Time
P.O. Box 60100
Tampa, FL 33660-0100

Telcom Midwest LLC
1425 E. Busch Pkwy.
Buffalo Grove, IL 60089

Town and Country
P.O. Box 10110
Des Moines, IA 50340-0110

T. Trankina & Co.
500 W. Wrightwood
Elmhurst, IL 60126

Chicago Tribune
P.O. Box 10952
Chicago, IL 60610-0952

TSI Tie Systems
P.O. Box 92859
Chicago, IL 60675-2859

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Touch 1 Inc.
P.O. Box 10751
Atmore, AL 36504

N. Turek & Sons Supply Co.
333 S. Halsted
Chicago, IL 60661-5484

Telecom USA
P.O. Box 85053
Louisville, KY 40285-5053

Tymevest
P.O. Box 27658
Milwaukee, WI 53227-0658

Uarco Inc.
P.O. Box 71660
Chicago, IL 60694-1660

Unum Life Insurance Co. of America
Drawer CS 198149
Atlanta, GA 30384

United Parcel Service
P.O. Box 505820
The Lakes, NV 88905-5820

Unit Systems Inc.
237 Factory Rd.
Addison, IL 60101

U.S. News & World Report
Business Subscription Department
P.O. Box 55911
Boulder, CO 80321-5911

USWest Communications
P.O. Box 1301
Minneapolis, MN 55483-0001

Van Kampen Decorating
4606 W. Lawrence
Chicago, IL 60630

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Vanity Fair
P.O. Box 53500
Boulder, CO 80321-3500

Vektron International, Inc.
2100 Hwy. 360, Suite 1904
Grand Prairie, TX 75050

Veranda
P.O. Box 673
Mt. Morris, IL 61054-0673

Viking Office Products
P.O. Box 92928
Los Angeles, CA 90009

Vogue
P.O. Box 55970
Boulder, CO 80321-5970

The Wall Street Journal
200 Burnett Rd.
P.O. Box 240
Chicopee, MA 01021-9984

Wall Street Deli
650 W. Lake St.
Chicago, IL 60661

Western Horseman
P.O. Box 542
Mt. Morris, IL 61054-7835

Winston & Strawn
35 W. Wacker Dr.
Chicago, IL 60601-9703

Wisconsin Trails
P.O. Box 521
Mt. Morris, IL 61054-0521

William M. Mercer Inc.
135 S. LaSalle
Department 3042
Chicago, IL 60674-3042

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Wooden Boat
Subscription Department
P.O. Box 492
Mt. Morris, IL 61054-0492

Worth
P.O. Box 55424
Boulder, CO 80323-5424

Walker Richer & Quinn, Inc.
1500 Dexter Ave. N. #600
Seattle, WA 98109-9773

Xerox Corporation
P.O. Box 890990
Dallas, TX 75389-0990

Abramson, Lloyd
7622 N. Eastlake, Ter. #IA
Chicago, IL 60626

Basil, Edward P. (Mrs. Phyllis)
1212 North Lake Shore Drive
Chicago, Illinois 60610

Belsanti, Michael D. (Mrs. Mary Kay)
93 Indian Hill Road
Winnetka, Illinois 60093

Boman, Brett A.
P.O. Box 797
Harbor Springs, MI 49740

Coan, Brent
30 East Fifth St.
Hinsdale, IL 60521

Coan, F. McCoy (Mrs. Sylvia)
2226 Shetland Road
Barrington, Illinois 60010

Cobb, Sue
4250 Kirchoff Road
Rolling Meadows, Illinois 60540

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Cosier, Robert
395 Ridge Avenue
Winnetka, IL 60093

Crilly, Michael J. (Mrs.  Annette)
1030 East Marion
Arlington Heights, Illinois 60004

Culbertson, Edward
1828 Wagner Road
Glenview, Illinois 60025

Cunningham, Thomas P.
158 Briarwood North
Oak Brook, IL 60523

Fisher, David (Mrs.  Kelly)
700 York Road
Glenview, Illinois 60025

Fisher, Peter
1313 North Ritchie CT # 1 307
Chicago, Illinois 60610

Geldermann, Thomas A.
W 4005 Elgin Club Road
Lake Geneva, Wisconsin 53147

Griffin, Farrel J. (Mrs.  Donna)
P.O. Box 3 1 00
St. Charles, Illinois 60174

Griffin, Hollis (Mrs.  Ginger)
70 East Cedar Street
Chicago, Illinois 60611

Griffin, Joseph R. (Mrs.  Jane)
6 Elm Street
Park Ridge, Illinois 60068

Griffin, Roger S. (Mrs.  Sherryl)
3 Woodley Road
Winnetka, Illinois 60093

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Griffin, Terrance M.
1233 Forest Glen North
Winnetka, Illinois 60043

Gunning, Stephen
800 South Wells, #507
Chicago, Illinois 60607

Hamby, Peter
17550 Roy Street
Lansing, IL 60438

Harmon, John
1700 Marguerite
Park Ridge, IL 60068

Hague, Robert
1441 Diversey
Chicago, IL 60614

Hoban, William P. (Mrs. Debbie)
555 South Banbury Road
Arlington Heights, Illinois 60005

James, William
1428 Hawthurne Lane
Glenview, IL 60025

Jones, James M.
3307 North Kenmore Ave.
Garden Apartment
Chicago, Illinois 60657

Just, Jon
400 E. Randolph
Apt. 2919
Chicago, IL 60601

Kottke, Neil
175 North Harbor Drive
Apartment 5407
Chicago, Illinois 60601

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

LaCrosse, Craig J. (Mrs.  Sally)
33 Hamilton Lane
Oak Brook, Illinois 60521

Lambert, Pamela R.
7042 Madison Ave.
Hammond, Indiana 46324

Langan, Christopher (Mrs.  Julie)
1450 Parrish Court
Downers Grove, Illinois 60515

Leone, Brian P. (Mrs.  Bronwen)
628 S. Lincoln
Hinsdale, Illinois 60521

Lyman, J. Garrett (Jr.) (Mrs.  Becca)
800 Chilton Lane
Wilmette, Illinois 60091

McDonnell, Mary M.
Illinois
2020 Lincoln Park West #27K
Chicago, Illinois 60614
Bermuda (home)
"Avalon"
3 Cedars Drive
Paget PG 02 Bermuda
Bermuda Commodities Exchange
29 Richmond Road
Pembroke Bermuda HM08

McGuire, John A.
Marilyn S. Johnson
41 W 957 Town Hall Road
Elburn, Illinois 60119

Michel, John R. (Mrs. Joy)
1001 North Woodbine
Oak Park, Illinois 60302

Mistretta, Scott
1140 West Monroe
Chicago, Illinois 60607

## CREDITOR AND OTHER INTERESTED PARTIES
## MATRIX FOR  GRIFFIN TRADING COMPANY

Morrison, Scott D.
931 West Winchester Road
Libertyville, IL 60048

Niciforo, Joseph (Mrs. Anne)
310 East Fourth Street
Hinsdale, Illinois 60521

Nicolaus, Jeffrey
1255 N. Sandburg #2812
Chicago, Illinois 60610

O'Brien, David
22545 Linden Dr.
Lake Barrington, Illinois 60010

Ogorek, Peggy
3151 Lincoln Avenue
Apartment 212
Chicago, Illinois 60657

Olivar, Robert
7042 Madison
Hammond, Indiana 46324

Olson, Daniel M.
5112 North Christina
Chicago, Illinois 60625

O'Malley, Patrick
1636 N. Wells, Apt. # 3306
Chicago, IL 60614

O'Shaughnessy, Terence P.
1030 North State Street
47-L
Chicago, Illinois 60610

Peters, Robert
311 S. Wacker Drive, #5550
Chicago, IL 60606

Pierce, Daniel J. (Mrs. Penny)
2501 North Racine Avenue
Chicago, Illinois 60614

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Pietrzak, John L. (Mrs.  Rae)
7 Longwood Drive
Burr Ridge, Illinois 60521

Plamondon Jr., George L.
1365 North Dearborn Parkway
Chicago, Illinois 60610

Porter, Brian D. (Mrs. Dana)
17 Indian Hill Road
Winnetka, Illinois 60093

Porter, John T. (Mrs. Annie)
33 Locust Road
Winnetka, Illinois 60093

Riordan, Michael J. (Mrs. Linda)
53 Falcon Place
Westmont, Illinois 60559

Roemer, Erik (Mrs. Mary-Martha)
3024 Indianwood
Wilmette, Illinois 60091

Sandman, Stephen W.
901 Sunset Road
Geneva, Illinois 60134

Schultz, Kurt
114 Gardenia Drive
Dyer, IN 46311

Shimon, Alan J.
612 West Surrey Lane
Algonquin, Illinois 60102

Shuff, Thomas M.
1470 Old Mill Road
Lake Forest, Illinois 60045

Sorkin, Robert L. (Mrs. Lynn)
247 East Chestnut, #1202
Chicago, Illinois 60611

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Stepan, John A. (Mrs. Bonnie)
777 Rosewood Street
Winnetka, Illinois 60093

Steldhnayer, Peter
141 W. Jackson, #3806
Chicago, IL 60604

Stickler, William F.
438 Highcrest Drive
Wilmette, Illinois 60091

Walker, Adam R. (Mrs. Ines)
2223 North Clybourn
Chicago, Illinois 60614

Walker, Ines (Mr. Adam)
2223 North Clybourn
Chicago, IL 60614

Wall, David
118 South Ioka
Mount Prospect, Illinois 60056

Wall, Michael P.
1355 Osage Orange Road
Grayslake, Illinois 60030

Davis, Paul S.
278 Lawton
Riverside, Illinois 60546

DiVito, Patrick
1900 Birch Lane
Park Ridge, IL 60068

DiVito, Stephen
114 Prospect Drive
Barrington, Illinois 60010

Dwyer, Patrick
335 Locust Road
Winnetka, Illinois 60093

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Hanson, Timothy
749 Indian Way
Barrington, IL 60010

Janosz, John
15323 Oxford Drive
Orland Park, IL 60462

Kalaway, Thomas
820 North Inverway
Inverness, Illinois 60067

O'Brien, Vince
255 Surrey Lane
Barrington, IL 60010

Oravec, Kevin
1604 N. Park Drive
Mt. Prospect, Illinois 60056

Paris, William
1630 Orchard Avenue
Schaumburg, Illinois 60193

Rish, Charlie
891 Thackery
Highland Park, Illinois 60035

Sinopoli, Joseph
725 Riford Road
Glen Ellyn, Illinois 60137

Spallone, Michael
1700 Hickory Knoll
Deerfield, IL 60015

Stran, Jeffrey
5N235 Deerpath Way
St. Charles, IL 60175

Sullivan, Quentin
796 Swain Avenue
Elmhurst, IL 60126

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Simon Abraham
13 Graham Lodge
Graham Road
London
NW4 3DG

Barry Almond
96 Rowley Avenue
Sidcup
Kent
DA15 9LG

Anthony Ardizzone (Eliza)
Oak Tree Cottage
108 Handside Lane
Welwyn Garden City
Hertfordshire
AL8 6SY

David Aslett
6 Icknield Close
St. Albans
Hertfordshire
AL3 4NQ

Andrew Bailey
1 Fallowfield
Shoeburyness
Essex
SS3 8DF

Derrick Baker
10 Charhouse Burrells Wharf Square
Docklands
London
E14 TN

Stuart Barry
23 Garston Lane
Watford
Hertfordshire
WD2 6QN

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Graham Beever
8 Luffman Road
Lee, London
SE12 9SX

Adam Bell
135 Leigh Hall Road
Leigh-on-Sea
Essex
SS9 1QY

John Bishop
65 Greenaway Avenue
Walthamstow
London E17 3QJ

Miles Blackstein
36B Woodberry Way
Finchley
London
N12 OHG

Nick Bowler
39 Grove Park
Wanstead
London
E11 2DN

Martin Boyle
Top Floor
42 Christchurch Avenue
Brondesbury
London
NW6 7BE

Alessio Brun Del Re
37A First Street
London
SW3 2LB

Justin Bufton
7 Oliver Road
Shenfield
Brentwood
Essex, England  CM15 8QD

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Sarah Carrick
25 Cowper Street
London, England
EC2A 4AP

Michael Carrington
1 Moore Street
London, England
SW3 2QN

Nicholas Carter
47A Mayfair Avenue
Ilford, Essex, UK
IGI 3DG

Karim Chabane
151 North County Hall
Belveder Road
London, UK
SE1 7PB

Marc Chapman
Flat 11
Regatla Court
Undercliff Gardens
Leigh-on-Sea
Essex, UK SS9 1ED

Julian Clark
Rose Cottages
20 Chapel Road
Epping, Essex, UK
CM16 5DS

Oliver Clein
44 Maple Gate
Loughton, Essex UK
IG10 1PS

Mark Codd
11 Harvey Orchard
Beaconsfield
Buckinghamshire, UK
HP9 1TH

## CREDITOR AND OTHER INTERESTED PARTIES
## MATRIX FOR GRIFFIN TRADING COMPANY

Graham Collins
76 Vicarage Lane
Great Baddow
Chelmsford, Essex UK
CM2

Alan Cousins
28 Camlan Road
Bromley, Kent UK
BR1 5LU

Spencer Cullen
23 Taylor Road Wallington
Surrey, UK
SM6 0AY

Robert Crisp
April Cottage
Hill Brow
Bickley, Kent UK
BR1 2PQ

Roger Dance
6 Ridleys
West Hoathly
Sussex, UK
RH19 4HN

Nicholas Davies
55 Princess Diana Drive
St. Albans
Herts, UK
AL4 0DZ

Paul Delaney
17 Lake Close
Lake Road
Wimbledon
London, UK
SW 19 3BA

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Matthew Docherty
431a Alexandra Avenue
Rayners Lane
Harrow
Middlesex, UK
HA2 9SE

Chris Doe
36 Balcombe Street
London, UK
NW1 6ND

Lodovico Dognini
53B Hillgate Place
London, UK
W8 7SS

Lance Doherty
19 Rafford Way
Bromley
Kent, UK
BR1 3EN

Michael Dunn
13 Fryerming Lane
Ingastestone
Essex, UK

Brett Emblin
'Northways'
125 Beach Avenue
Leigh-on-Sea
Essex, UK
SS9 1HD

Simon Ewin
67 Old Park Ridlings
Grange Park
London UK
N21 2ET

Adrian Faieta
Flat 1, 14 Daleham Gardens
London, UK
NW3 5DA

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

John Felgate
291 Leigh Hunt Drive
Southgate
London, UK
N14 6BZ

Robert Felgate
65 Church Lane
Loughton, Essex UK

Roger Flook
20 Hadley Wood Rise
Kenley
Surrey, UK
CR8 5LY

Michael Gallagher
8 West Pembroke Court
19 Pembroke Place
London, UK
W8 6EX

Matthew Garley
34 Colebrook Drive
Wanstead, UK

Anthony Garnham
11 Manor Court
Nelson Drive
Leigh-on-Sea
Essex, UK
SS9 1DA

GBG Electronic Markets
Boundary Lodge
1 Park Avenue
Farnborough Park
Kent, UK
BR6 8LJ

Geoffrey Geis (Anne)
5090 Lower Macungie Road
Macungie, PA 18062

## CREDITOR AND OTHER INTERESTED PARTIES
## MATRIX FOR GRIFFIN TRADING COMPANY

Paul Gilbert
20 Hardlet Crescent
Ardleigh Green
Hornchurch
Essex, UK
RM11 2EL

Richard Gilbert
4 Wilbye House
Lexden Park
Lexden
Colchester
Essex, UK
C03 3UI

Nick Goussis
Flat 4/90
Tunis Road
Sheperds Bush
London, UK
W 12 0AA

Magnus Greaves
Flat 21, 1 Porchester Gate
Bayswater
London, UK
W2 3HN

Andrew Haddleton
33 Culmington Road
London, UK
W13 9NJ

Jason Halliday
10A Leigh Street
London, UK
WC1A 9EW

Martin Hannush
218 Hanging Hill Lane
Hutton
Brentwood
Essex, UK

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Kevin Harding
92 Sutherland Avenue
Biggin Hill
Westerham, UK
TN16 3HG

Joanna Harrigan
37 The Drive Bexley
Kent, UK
DA5 3DF

Mark Harrison
10 Main Road
Danbury
Chelmsford
Essex, UK
CM3 4NQ

Mark Hatcher
Hartwell House
Hartwell Drive
Beaconsifield
Buckinghamshire
HP9 1JA

Stephen Humphries
11 King Georges Drive
New Haw
Surrey, UK
KT15 3RN

Stephen Hutchinson
10 St. Augustines Court
Churchfields Road
Beckenham
Kent, UK
BR3 4QR

Blayne Jackson
16A Tressillian Crescent
Brockley
London, UK
SE4 1QJ

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Peter Jenkinson
18A Parkhill Road
Belsize Park
London, UK
NW 3 2YN

Oliver Jones
58 Gastein Road
London, UK
W6 8LU

Karen Kalaway
Upper Maisonette
28 Redcliffe Square
London SW10 9JY

Anthony Kanzen
23 Kingsgate Avenue
Finchley
London
N3 3DH

Darren Lee
8 St. Stephens Hill
Canterburry
Kent, UK
CT2 7AX

Darren Lindsay
The Oaks
87 Love Lane
Rayleigh
Essex, UK   SS6 7DX

Justin Lyons
Murreys Farm
London Road
Stanford Rivers
Ongar Essex , UK
CM5 9QE

Gregory Macleod
2 Woods Road
Ford End, Chelmsford UK
CM3 1LJ

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Jamie Maclcod
Flat 21, 1 Dorchester Gate
Bayswater, London UK
W2 3IIN

Paul Maddern
37A New North Road
Hainault
Ilford
Essex, UK
IG6 2UE

Sam Malone-Jansens
22 Eaton Court
Kemnal Road
Chislehurst
Kent, UK
BR7 6NB

Paolo Manzi
42 Stevenson Close
New Barnet
Hertfordshire, UK
EN5 1DR

Gerry Markham
Old Crown Cottage
Dudbrook Road
Navestock Side
Brentwood
Essex, UK
CMIA 5TE

Gary Marks
63 Heathcroft
Hampstead Way
London, UK
NW11 7HJ

Robert Mason
107 Wickman Way
Park Langley
Beckenham
Kent, UK
BR3 3AP

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR GRIFFIN TRADING COMPANY

Mickey Mayer
4 Onslow Crescent
Chiselhurst
Kent, UK
BR7 5RW

Glen McCarthy
38 The Drive
Chackwell
Essex, UK
SSO 8PN

Kenneth McCarthy
35 Eaton Rise
Ealing, London UK
W5 2HE

Ellis Mead
28 Wickman Road
Witham
Essex UK

Darik Miles
4 Somerset Grove
Warfield
Berkshire, UK
RG42 3TN

Roberto Mirabelli
Flat 9, 15 Hornton Street
London, UK
W8 7NP

David Murray
Flat 6
Regents Court
6-8 Copers Cope Road
Beckenham
Kent, UK
BR3 1NB

Gary Naessens
14 Lodge Cresent
Orpington, Kent UK
BR6 0QF

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Andrew Neill
137 Elsley Road
Battersea, London UK
SW11 5LH

Simon Nissim
13 Langham Court
Holmbrook Drive
London, UK
NW4 2NY

Darryl Norville
6 Liberty Mews
Orpington
Kent, UK
BR6 OR7

Robert Oades
10 Compass Court
Shad Thames
London, UK
SE1

Brendan O'Brien
14 Ryercroft Street
London, UK
SW6 3TT

Daniel L. O'Bryan
Flat 35, The Piper Building
Peterborough Road
London, UK
SW6 3EF

Peggy Ogorek
3151 N. Lincoln Apt. 212
Chicago, Illinois 60657

Sean O'Hanarahn
9 Mapesfield
Hadleigh
Essex, UK
SS7 2SG

## CREDITOR AND OTHER INTERESTED PARTIES
## MATRIX FOR GRIFFIN TRADING COMPANY

Ian Oliver
Maines of Soilzaric
Bridge of Cally
Perthshire, Scotland
PH10 7DS

John Park
29 Eaton Place
London, UK
SW1X 8BP

John Philpott
Flat 4
22 Carlingford Road
Hampstead, London UK
NW3 5NX

Chris Pratt
49 Parkway
Sawbridgeworth
Herts, UK
CM21 9NR

Alex Pummell
95 Smarts Lane
Loughton
Essex, UK
JG10 4BP

Steven Riggs
382A Richmond Road
East Twickenham
Middlesex, UK
TWI 2DY

Stuart Rogers
Flat D
5 Kindbrooke Park Road
Blackheath
London, UK
SE3 OLR

Gary Rose
Flat 16, Millenium Square
UK SE1 2PW

## CREDITOR AND OTHER INTERESTED PARTIES
## MATRIX FOR  GRIFFIN TRADING COMPANY

Graeme Savill
18 Pavitt Meadow
Galleywood
Chelmsford
Essex, UK
CM2 8RQ

Kas Schahbasi
4 Beresford Road
Cheam
Surrey, UK
SM2 6EW

Clive Shelton
63 Eastwick Drive
Gt Bookham
Surrey, UK
KT23 3PU

Sean Smith
1 Millfield Drive
Coldharbour Road
Northfleet
Kent, UK
DA11 8BH

Darren Steward
38 Elliot's Road
London, UK
SE11 4SZ

Farr, Donn R. (Mrs. Mary Jo)
15 Farmington Drive
Charlottesville, Virginia 22901

Gramm, Christian B.
303 Gore Creek Avenue, #9
Vail, Colorado 81657

Griffin, Jr. Robert W.
10105 East Caron Street
Scottsdale, Arizona 85258

## CREDITOR AND OTHER INTERESTED PARTIES
## MATRIX FOR GRIFFIN TRADING COMPANY

Jenkins, Robert C.
81 Brinker Road
Barrington, Illinois 60010

Lydon, Matt
1505 North Astor
Chicago, Illinois 60610

Lyman, J. Carol
1070 Sunset Rd.
Winetka, IL 60093

Kurlan, Herb
220 Bush Street, Suite 660
San Francisco, California 94104

Milcot, Jim
601 N. Eutan St. Apt. #507
Baltimore, MD 21201

O'Brien, Michael J.
711 Newcastle
Lake Forest, Illinois 60045

Michael O'Brien c/o
O'Brien Limited Partnership
141 W. Jackson
Suite 2220A
Chicago, Illinois 60604

O'Shaughnessy, Dennis
3550 E. Calle Puerta De Acero
Tucson, AZ 85718

Peters, Reuben
P.O. Box 22106
Telluride, CO 81435

Peters, Marc E.
3 Woodley Manor
Winnetka, Illinois 60093

Peters, Robert
1950 N. Dayton
Chicago, Illinois 60614

## CREDITOR AND OTHER INTERESTED PARTIES
## MATRIX FOR GRIFFIN TRADING COMPANY

Sandoz, Todd
C.S. First Boston 16th Floor
1 Exchange Square
Hong Kong

Schoenbaum, Raymond
Just Having Fun Restaraunts
1640 Powers Ferry Rd.
Bldg. 2, Suite 100
Marietta, GA 30067

Siegler, Terry A.
414 Bradley Circle
St. Charles, IL 60174

Skipper, Maggie/Splash Investments
3 Manor Road
Montauk, NY 11954

Walsh, Mark J.
1415 Keystone
River Forest, IL 60305

Willis, Tom
893 Gloucester Crossing
Lake Forest, Illinois 60045

Illinois Department of Employment Security
Bankruptcy Unit/3rd Floor
401 South State Street
Chicago, IL 60605

Internal Revenue Service
District Director
P.O. Box 745
Chicago, IL 60690

Commodities Futures Trading Commission
300 South Riverside, Suite 1600 North
Chicago, IL 60606

Business Systems UK Ltd.
462 London Road
Isleworth, Middlelsex
TW7 4EP England

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

Continous Designs Ltd.
19 Upminister Trading Park
Warley Street
Upminister Essex
RM14 3PJ England

CQG International
7 Southwark Bridge Office Village
Thrale Street
London, England
SE1

Euro Servisen Ltd.
Cannongate House
College Hill
64 Cannongate Street
London, England EC4N 6AE

Vikings
P.O. Box 279
Leicester, England LE4 1FZ

Jupiter Administration
1 Grosvenor Place
London SW 1X 7JJ

Kjeltec
2 Bracknel LTD
easthampstead Enterprise Center
Bracknell Rg 1 1 NF

Reuters LTD
85 Fleet Street
London EC4P 4AJ

SC Telecom
Whitehall House
481 Capstone Road
Gillingham Kent
ME7 3JE

Arthur Andersen Consultation
1 Surrey Street
London WC2R 2 PS

## CREDITOR AND OTHER INTERESTED PARTIES
## MATRIX FOR GRIFFIN TRADING COMPANY

B&K Services Co.
Unit 25, Grays Farm Prod. Village
St. Pauls Cray
Kent BR5 3BD

Badenoch & Clark
16-18 New Bridge Street
London EC4V 6HU

British Date Management
BDM House
114-118 Southwak Bridge Rd.
SE1 0EF

Bene Office Furniture
47-57 St. Johns St.
EC1M 4AN

Central (to be provided)

Corporate Express (to be provided)

Demon Internet (to be provided)

The European (to be provided)

Federal Express (UK) (to be provided)

GL Group (to be provided)

Secom (to be provided)

Watercool (to be provided)

Wheels Dispatch Services (to be provided)

October Brokerage (to be provided)

Harlequin (to be provided)

Heatbusters (to be provided)
Don Barcombe (to be provided)

Thomas Bonen (to be provided)

27042455.1 123098 1155C 42004299

CREDITOR AND OTHER INTERESTED PARTIES
MATRIX FOR  GRIFFIN TRADING COMPANY

LDDS Worldcom (to be provided)

Yellow Cab (to be provided)

Lakeside Bank (to be provided)

HD Pump Service (to be provided)

Wick Buildings (to be provided)

O'Brien Brothers Trading Co. (to be provided)

William Ossmann (to be provided)

Postmaster General (to be provided)

Rolf Quantius (to be provided)

Scott Swisher (to be provided)

Mees Peirson (to be provided)

Henry Breton (to be provided)

Frank Bristow (to be provided)

Peter Kennan (to be provided)

John McGuire (to be provided)

Mark Murray (to be provided)

John and Briar Porter (to be provided)

Talon (to be provided)

Misco (to be provided)

Automatic Business Cons. (to be provided)

British Telecom PLC (to be provided)

Bottom Line Personnel (to be provided)

Clerk of Circuit Court (IL?) (to be provided)

## CREDITOR AND OTHER INTERESTED PARTIES
## MATRIX FOR  GRIFFIN TRADING COMPANY

Mark Daleiden (to be provided)

First USA (to be provided)

John Funk (to be provided)

Christine C. Griffin (to be provided)

Thomas W. Griffin (to be provided)

Gulf Trading Co. (to be provided)

George Jewel (to be provided)

One Time Vendor (to be provided)

Secretary of State of Delaware (to be provided)

Securities Investor Protection Corp. (to be provided)

Stanley's (to be provided)

Steidlmayer Classes (to be provided)

Lunch, Tuesday and Thursday (to be provided)

**GRIFFIN TRADING COMPANY**
**141 West Jackson Boulevard**
**Chicago, Illinois 60604**

| CBOT EMPLOYEE LISTING | December 23, 1998 | Page 1 |

Bertucci, Frank (PART-TIME)
10319 South Kostner
Oak Lawn, Illinois 60453
708-424-7213

Black, Charles L.
3003 North Oconto
Chicago, Illinois 60707
773-637-1538 (Cheryl)

Bosgraf, Kenneth L
1118 Wheaton Oaks Dr.
Wheaton, Illinois 60187
630-668-8291(Linda)

Brooks, Thomas
2011 Stanton
Whiting, Indiana 46394
219-473-2873

Carlascio, Kathryn
121 South Stone, #1
LaGrange, Illinois 60525
708-579-5319 (Dan)

Carrick, Brendan
5011 N. California
Chicago, Illinois 60625
773-506-0064

Christensen, Kimberly
16409 Belle Plaine
Markham, Illinois 60426
708-225-1190

Cuellar, Linda R.
441 North LaSalle Street, Third Floor
Chicago, Illinois 60610
312-595-1045

Feldman, William M.
135 Post Road
Burr Ridge, Illinois 60521
630-323-7144 (Barbara)
773-569-4490 - car

Felgenhauer, Patricia (PART-TIME)
17219 Community
Lansing, Illinois 60438
708-474-2679

Galli, Joseph
3322 S. Wallace Apt. #1
Chicago, Illinois 60616
773-523-8251

Hague, Robert
1441 Diversey
Chicago, IL 60614
773-528-4963-home

Hardy, Dave
221 East 143rd Street
Dolton, IL 60419
708-841-1921

Hardin, John
620 Eleventh Street
Wilmette, Illinois 60091
847-853-1920

N:\ADDRESS\GRIFFIN.EMP\CBOT.EMP

**GRIFFIN TRADING COMPANY**
**141 West Jackson Boulevard**
**Chicago, Illinois 60604**

| CBOT EMPLOYEE LISTING | December 23, 1998 | Page 2 |

Hooper, Robert
1930 West Wilson
Chicago, Illinois 60640
773-271-8252 (Nancy)

Keane, Mike
235 - 169th Street
Hammond, Indiana 46324
219-853-9629

Kincanon, William L. (PART-TIME)
3615 South Maple
Berwyn, Illinois 60402
708-386-2660

Lee, Fannie
7954 S. Karlov
Chicago, Illinois  60652
773-585-0905

Levanovic, Theresa
6307 West 64th Street
Chicago, Illinois 60638
773-586-7213 Mike

Mannion, Christina
6337 S. Long
Chicago, Illinois 60638
773-581-5207 Kevin

McKenna, Tanya
22624 Mission
Richton Park, Illinois 60471
708-503-1685

Miller, Mary Pat
2638 West 103rd Street
Chicago, Illinois 60655
773-881-0490

Owens, Eugene
5100 N. Marine Dr.
Chicago, Illinois 60640
773-334-2710

Padilla, Linda
3841 South Campbell
Chicago, IL 60632
773-890-1031
Studio: 773-847-8320

Rowan, Thomas
5250 West Otto Place
Oak Lawn, Illinois 60453
708-499-1394

Solomon, William
4818 West Roscoe
Chicago, Illinois 60641
773-725-4469

Szach, Scott N.
415 West Belden
Chicago, IL 60614
773-549-3244

Vaccarro, Joseph (PART-TIME)
5749 North Richmond
Chicago, Illinois 60659
773-989-4844

N:\ADDRESS\GRIFFIN.EMP\CBOT.EMP

**GRIFFIN TRADING COMPANY**
141 West Jackson Boulevard
Chicago, Illinois 60604

CBOT EMPLOYEE LISTING                    December 23, 1998                    Page 3

Washington, James
15937 Myrtle Avenue
Harvey, Illinois  60426
708-331-3426

Weber, Peggy
17370 South 71st Avenue
Tinley Park, Illinois  60477
708-429-9140 Stephan

N:\ADDRESS\GRIFFIN.EMP\CBOT.EMP

# GRIFFIN TRADING COMPANY
## 141 West Jackson Boulevard
### Chicago, Illinois 60604

| CME EMPLOYEE LISTING | September 11, 1998 | Page 1 |
|---|---|---|

Burke, Larry
6234 North Northwest Highway
Chicago, Illinois 60631
773-775-1916

Caudillo, Richard
3847 Sheffield Ave.
Apt. 1 South
Hammond, IN 46327
219-933-3185

Cogan, Robert K. (PART-TIME)
1247 North State, #304
Chicago, Illinois 60610
312-642-2534

Drabik, Joanne
4328 West 100th Street
Oak Lawn, Illinois 60653
708-403-3843

Horvath, Kevin W.
300 N. State St, #____
Chicago, IL 60610
773-883-9137

Keefer, Richard M.
2020 Lincoln Park West
Apt. 6A
Chicago, Illinois 60614
773-388-8330

Linden, Robert
5018 N. Lincoln Ave.
Chicago, Illinois 60625
773-275-2690

Strandquist, Emil
4536 W. 101st Pl.
Oak Lawn, Illinois 60453
708-423-8699

Weathers, Gwendolyn
2613 Surf Court
Lynwood, Illinois 60411
708-474-1996 Alvin

Williams, Susan M.
3246 West 110th Street
Chicago, Illinois 60655
773-779-9872

N:\ADDRESS\GRIFFIN.EMP\CME.EMP

# GRIFFIN TRADING COMPANY
### 141 West Jackson Boulevard
### Chicago, Illinois 60604

**LONDON EMPLOYEE LISTING**                     December 29, 1998                     **Page 1**

Aidoo, Anna
145 Brimstone House
10 Victoria Street
Stratford
London E15 4NX
Tel: 0961 572396

Bandali, Nishat
Flat 4
Albermarle
76 Parkside
Wimbledon Common
London
SW19 5NP
Tel: 0181 780 1925

Bennett, Michael
12 Bournewood Road
Orpington
Kent
BR5 4JN
Tel: 01689 810524

Breakey, Shem
4 Crowborough Court
St. Leonards Road
London
W13 8RJ
Tel: 0181 567 9012

Broadbent, Jacqueline (Reuben)
Ground Floor
124 Fairview Road
South Tottenham
London
N15 6TR
Tel: 0181 880 1748

Brun Del Re, Alessio
Flat 1
123 Clarendon Road
London W11 4JA
Tel:

Burke, John
63 Sackville Crescent
Harold Wood
Romford
Essex
RM3 0EH
Tel: 01708 345575

Combs, Jamie
Flat 5
87 Eastern Road
Romford
Essex
RM1 3PB
Tel: 01708 780995

Dougan, Mark
81 Paxton Road
Forrest Hill
London
SE23 2NG
Tel: 0181 291 6377
Frankfurt: 00 4969 707 7157

Gaunt, Tommy
15 Daws Heath Road
Rayleigh
Essex
Tel: 01268 779874

**GRIFFIN TRADING COMPANY**
141 West Jackson Boulevard
Chicago, Illinois 60604

<u>LONDON EMPLOYEE LISTING</u>     December 29, 1998     <u>Page 2</u>

Haddleton, Andrew
33 Culmington Road
London
W13 9NJ
Tel: 0181 567 3411

Heffernan, Tony
16 Dordells
Basildon
Essex
SS15 5BZ
Tel: 01268 413059

Hickland, Laura
148 Bawdsey Avenue
Newbury Park
Ilford
Essex
IG2 7TN
Tel: 0181 697 3354

Gregory, Karen
17 Wraysbury Drive
Chestnut Grove
Basildon
Essex
SS15 4HY
Tel: 01268 548 779

Groves, Ruth
4 South View
Bromley
Kent
BR1 3BP
Tel: 0181 460 4887

Kessel, Steven
146A Fellows Road
London
NW3 3JH
Tel: 0171 813 4255
Mobile: 0370 232370

Lee, Nathan
18 Darcy Road
Tolleshunt Knights
Tiptree
Essex
CO5 0RP
Tel: 01621 819638

Mallows, Sherinette (Patrick)
25 Leybourne House
Lovelinch Close
Peckham
London
SE15 1HL
Tel: 0171 252 9106

Rose, Steven L. (Natalie)
38 Mulberry Way
South Woodford
London
E18 1ED
Tel (Private): 0181 989 3608
Tel (Work): 0181 252 7736
Mobile: 0468 548442

## GRIFFIN TRADING COMPANY
### 141 West Jackson Boulevard
### Chicago, Illinois 60604

| LONDON EMPLOYEE LISTING | December 29, 1998 | Page 3 |
|---|---|---|

Skehill, Justin
15 Fellow Court
Hows Street
Hackney
London
E2 8LP
Tel: 0171 613 5339

Steggles, Daniel (Ruth)
339 The Circle
Queen Elizabeth Street
London
SE1
Tel: 0171 357 8311
Mobile: 07771 624924

Veloo, Nancy
10 Clarence Gate Gardens
Glentworth Street
London
NW1 6AY

Zacharia, Mahfouz
22 Glebe Place
London
SW3 5LD
Tel: 0171 351 6414